# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 1 | CT AG | Covis Pharmaceuticals | CT AG | Interrogatories and Subpoena Duces Tecum | 7/11/2014 | 8/15/2014 | EPP-MDL-000000175 |
| 2 | CT AG | Global Pharmaceuticals | CT AG | Interrogatories and Subpoena Duces Tecum | 7/11/2014 | 8/15/2014 | EPP-MDL-000000191 |
| 3 | CT AG | Lannett Company | CT AG | Interrogatories and Subpoena Duces Tecum | 7/11/2014 | 8/15/2014 | EPP-MDL-000000207 |
| 4 | CT AG | Par Pharmaceutical Companies Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 8/4/2014 | 9/2/2014 | EPP-MDL-000000071 |
| 5 | CT AG | McKesson Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 10/6/2014 | 11/3/2014 | EPP-MDL-000000001 |
| 6 | CT AG | West-Ward Pharmaceutical Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 1/14/2015 | 2/15/2015 | EPP-MDL-000000033 |
| 7 | CT AG | Gary C Skalski (Global) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/21/2015 | 2/15/2015 | EPP-MDL-000000797 |
| 8 | CT AG | Kevin Smith (Lannett) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/21/2015 | 2/15/2015 | EPP-MDL-000000812 |
| 9 | CT AG | Richard Matchett (Lannett) (Global) (Sun) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/21/2015 | 2/15/2015 | EPP-MDL-000000828 |
| 10 | CT AG | Endo Pharmaceuticals, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/10/2015 | 1/8/2016 | EPP-MDL-000000087 |
| 11 | CT AG | Heritage Pharmaceuticals Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/10/2015 | 1/8/2016 | EPP-MDL-000000109 |
| 12 | CT AG | Mylan Pharmaceuticals, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/10/2015 | 1/8/2016 | EPP-MDL-000000131 |
| 13 | CT AG | Allergan, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/10/2015 | 1/8/2016 | EPP-MDL-000000050 |
| 14 | CT AG | Heritage Pharmaceuticals Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/18/2015 | 1/15/2016 | EPP-MDL-000000153 |
| 15 | CT AG | Mayne pharma (USA), In. | CT AG | Interrogatories and Subpoena Duces Tecum | 6/17/2016 | 7/15/2016 | EPP-MDL-000000668 |
| 16 | CT AG | McKesson Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 6/20/2016 | 7/15/2016 | EPP-MDL-000000015 |
| 17 | CT AG | Econdisc Contracting Solutions, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 6/20/2016 | 7/15/2016 | EPP-MDL-000000223 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 18 | CT AG | Tracy Sullivan (Lannett) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/21/2016 | 7/15/2016 | EPP-MDL-000000780 |
| 19 | CT AG | Gloria Schmid (Mayne) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/22/2016 | 7/15/2016 | EPP-MDL-000000863 |
| 20 | CT AG | Dr. Reddy's Laboratories, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 7/6/2016 | 8/1/2016 | EPP-MDL-000000460 |
| 21 | CT AG | Sun Pharmaceutical | CT AG | Interrogatories and Subpoena Duces Tecum | 7/6/2016 | 8/1/2016 | EPP-MDL-000000487 |
| 22 | CT AG | Taro Pharmaceuticals | CT AG | Interrogatories and Subpoena Duces Tecum | 7/6/2016 | 7/29/2016 | EPP-MDL-000000534 |
| 23 | CT AG | Citron Parma LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2016 | 9/23/2016 | EPP-MDL-000000434 |
| 24 | CT AG | Katherine Neely (Dr. Reddy's) (Citron) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2016 | 9/23/2016 | EPP-MDL-000000747 |
| 25 | CT AG | Nisha Patel (Teva) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2016 | 9/23/2016 | EPP-MDL-000000764 |
| 26 | CT AG | Anne Sather (Heritage) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2016 | 9/23/2016 | EPP-MDL-000000844 |
| 27 | CT AG | Kaitlin Alexander (Citron) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2016 | 9/23/2016 | EPP-MDL-000000950 |
| 28 | CT AG | Laura Short (Zydus) (Citron) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2016 | 9/23/2016 | EPP-MDL-000000983 |
| 29 | CT AG | Maureen Cavanaugh (Teva) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2016 | 9/23/2016 | EPP-MDL-000001017 |
| 30 | CT AG | Susan Knoblauch (Sun) (Caraco) (Citron) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2016 | 9/23/2016 | EPP-MDL-000001050 |
| 31 | CT AG | Teresa Coward (Teva) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2016 | 9/23/2016 | EPP-MDL-000001067 |
| 32 | CT AG | Lori Piece (Teva) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2016 | 9/23/2016 | EPP-MDL-000001464 |
| 33 | CT AG | Taro Pharmaceuticals | CT AG | Interrogatories and Subpoena Duces Tecum | 9/19/2016 | 10/17/2016 | EPP-MDL-000000512 |
| 34 | CT AG | Jason Malek (Heritage) | CT AG | Interrogatories and Subpoena Duces Tecum | 11/2/2016 | 12/2/2016 | EPP-MDL-000000897 |
| 35 | CT AG | Jeffrey Glazer (Heritage) | CT AG | Interrogatories and Subpoena Duces Tecum | 11/2/2016 | 12/2/2016 | EPP-MDL-000000914 |
| 36 | CT AG | Katie Brodowski (Heritage) | CT AG | Interrogatories and Subpoena Duces Tecum | 11/2/2016 | 12/2/2016 | EPP-MDL-000000966 |
| 37 | CT AG | Matthew Edelson (Heritage) | CT AG | Interrogatories and Subpoena Duces Tecum | 11/2/2016 | 12/2/2016 | EPP-MDL-000001000 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 38 | CT AG | Neal O'Mara (Heritage) | CT AG | Interrogatories and Subpoena Duces Tecum | 11/2/2016 | 12/2/2016 | EPP-MDL-000001033 |
| 39 | CT AG | Akorn, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 1/12/2017 | 2/13/2017 | AGCT-PTOSEVENTY-000001 |
| 40 | CT AG | Aurobindo Pharma USA, Inc., | CT AG | Interrogatories and Subpoena Duces Tecum | 1/12/2017 | 2/13/2017 | AGCT-PTOSEVENTY-000102 |
| 41 | CT AG | Perrigo Company plc. | CT AG | Interrogatories and Subpoena Duces Tecum | 1/12/2017 | 2/13/2017 | AGCT-PTOSEVENTY-000305 |
| 42 | CT AG | West-Ward Pharmaceuticals Corp. | CT AG | Interrogatories and Subpoena Duces Tecum | 1/12/2017 | 2/13/2017 | AGCT-PTOSEVENTY-000406 |
| 43 | CT AG | Perrigo | CT AG | Interrogatories and Subpoena Duces Tecum | 1/12/2017 | 2/13/2017 | EPP-MDL-000000557 |
| 44 | CT AG | Akorn Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 1/12/2017 | 2/13/2017 | EPP-MDL-000000584 |
| 45 | CT AG | Aurobindo Pharma | CT AG | Interrogatories and Subpoena Duces Tecum | 1/12/2017 | 2/13/2017 | EPP-MDL-000000611 |
| 46 | CT AG | John Adams (Ajanta Pharma) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | AGCT-PTOSEVENTY-000653 |
| 47 | CT AG | Michael Aigner (Mylan Pharm., Trigen Labs.) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | AGCT-PTOSEVENTY-000670 |
| 48 | CT AG | Jacob Austin (Cipla) (Dr. Reddy's Lab.) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | AGCT-PTOSEVENTY-000707 |
| 49 | CT AG | Timothy Gustafson (Aurobindo Pharma USA) (Ranbaxy Labs) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | AGCT-PTOSEVENTY-000954 |
| 50 | CT AG | Rajiv Malik (Mylan) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | AGCT-PTOSEVENTY-001047 |
| 51 | CT AG | Jolene McGalliard (Sun) (Glenmark) (Lannett) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | AGCT-PTOSEVENTY-001063 |
| 52 | CT AG | Justin McManus (Twi) (Harvard) (Lannett) (DAVA) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | AGCT-PTOSEVENTY-001098 |
| 53 | CT AG | David Rekenthaler (Apotex) (Wilshire) (Teva) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | AGCT-PTOSEVENTY-001172 |
| 54 | CT AG | James Nesta (Mylan) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | EPP-MDL-000000880 |
| 55 | CT AG | David Rekenthaler (Apotex) (Wilshire) (Teva) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | EPP-MDL-000001122 |
| 56 | CT AG | Jacob Austin (Dr. Reddy's) (Cipla) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | EPP-MDL-000001257 |
| 57 | CT AG | John Adams (Ajanta) (Dr. Reddy's) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | EPP-MDL-000001275 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 58 | CT AG | Jolene McGalliard (Sun) (Glenmark) Lannett) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | EPP-MDL-000001293 |
| 59 | CT AG | Justin McManus (Twi) (Harvard) (Lannett) (DAVA) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | EPP-MDL-000001311 |
| 60 | CT AG | Michael Aigner (Mylan) (Trigen) (Victory) (Brighton) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | EPP-MDL-000001389 |
| 61 | CT AG | Rajiv Malik (Mylan) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | EPP-MDL-000001429 |
| 62 | CT AG | Timothy Gustafson (Aurobindo) (Ranbaxy) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/20/2017 | 2/20/2017 | EPP-MDL-000001446 |
| 63 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-001452 |
| 64 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-001457 |
| 65 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-001507 |
| 66 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-001562 |
| 67 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-001622 |
| 68 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-001682 |
| 69 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-001737 |
| 70 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-001792 |
| 71 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-001852 |
| 72 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-002207 |
| 73 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/1/2017 | 2/15/2017 | AGCT-PTOSEVENTY-001872 |
| 74 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001462 |
| 75 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001467 |
| 76 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001472 |
| 77 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001477 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 78 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001482 |
| 79 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001487 |
| 80 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001492 |
| 81 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001497 |
| 82 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001502 |
| 83 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001512 |
| 84 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001517 |
| 85 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001522 |
| 86 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001527 |
| 87 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001532 |
| 88 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001537 |
| 89 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001542 |
| 90 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001547 |
| 91 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001552 |
| 92 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001557 |
| 93 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001572 |
| 94 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001577 |
| 95 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001582 |
| 96 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-001587 |
| 97 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-002227 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 98 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-002232 |
| 99 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 2/3/2017 | 2/17/2017 | AGCT-PTOSEVENTY-002237 |
| 100 | CT AG | Broadview Networks | CT AG | Interrogatories and Subpoena Duces Tecum | 2/15/2017 | 2/27/2017 | AGCT-PTOSEVENTY-001877 |
| 101 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/16/2017 | 3/2/2017 | AGCT-PTOSEVENTY-001592 |
| 102 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/21/2017 | 3/10/2017 | AGCT-PTOSEVENTY-001597 |
| 103 | CT AG | Onvoy LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 3/22/2017 | 4/10/2017 | AGCT-PTOSEVENTY-002187 |
| 104 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 4/5/2017 | 3/24/2017 | AGCT-PTOSEVENTY-001602 |
| 105 | CT AG | Comcast | CT AG | Interrogatories and Subpoena Duces Tecum | 4/5/2017 | 4/24/2017 | AGCT-PTOSEVENTY-001988 |
| 106 | CT AG | Level3 Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 4/5/2017 | 4/24/2017 | AGCT-PTOSEVENTY-002142 |
| 107 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 4/6/2017 | 4/24/2017 | AGCT-PTOSEVENTY-001607 |
| 108 | CT AG | Century Link | CT AG | Interrogatories and Subpoena Duces Tecum | 4/6/2017 | 4/27/2017 | AGCT-PTOSEVENTY-001918 |
| 109 | CT AG | Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 4/6/2017 | 4/27/2017 | AGCT-PTOSEVENTY-002088 |
| 110 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 5/4/2017 | 5/25/2018 | AGCT-PTOSEVENTY-002357 |
| 111 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 5/4/2017 | 5/25/2018 | AGCT-PTOSEVENTY-002362 |
| 112 | CT AG | Broadview Networks | CT AG | Interrogatories and Subpoena Duces Tecum | 5/16/2017 | 6/2/2017 | AGCT-PTOSEVENTY-001882 |
| 113 | CT AG | Century Link | CT AG | Interrogatories and Subpoena Duces Tecum | 5/16/2017 | 6/2/2017 | AGCT-PTOSEVENTY-001923 |
| 114 | CT AG | Cox Communications, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 5/16/2017 | 6/2/2017 | AGCT-PTOSEVENTY-002023 |
| 115 | CT AG | Google, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 5/16/2017 | 6/2/2017 | AGCT-PTOSEVENTY-002127 |
| 116 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 5/16/2017 | 6/2/2017 | AGCT-PTOSEVENTY-002327 |
| 117 | CT AG | Broadview Networks | CT AG | Interrogatories and Subpoena Duces Tecum | 5/17/2017 | 6/2/2017 | AGCT-PTOSEVENTY-001887 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 118 | CT AG | Citynet | CT AG | Interrogatories and Subpoena Duces Tecum | 5/22/2017 | 6/6/2017 | AGCT-PTOSEVENTY-001983 |
| 119 | CT AG | Eatel (east Ascension Telephone Company, LLC) | CT AG | Interrogatories and Subpoena Duces Tecum | 5/22/2017 | 6/6/2017 | AGCT-PTOSEVENTY-002078 |
| 120 | CT AG | Zipwhip/Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 5/22/2017 | 6/6/2017 | AGCT-PTOSEVENTY-002093 |
| 121 | CT AG | Level3 Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 5/22/2017 | 6/6/2017 | AGCT-PTOSEVENTY-002147 |
| 122 | CT AG | Century Link | CT AG | Interrogatories and Subpoena Duces Tecum | 5/22/2017 | 6/6/2017 | AGCT-PTOSEVENTY-001928 |
| 123 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/30/2017 | 6/15/2017 | AGCT-PTOSEVENTY-001612 |
| 124 | CT AG | Walgreens Boots Alliance, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 5/31/2017 | 6/30/2017 | AGCT-PTOSEVENTY-000629 |
| 125 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/31/2017 | 6/15/2017 | AGCT-PTOSEVENTY-001617 |
| 126 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 6/1/2017 | 6/19/2017 | AGCT-PTOSEVENTY-002287 |
| 127 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 6/6/2017 | 6/15/2017 | AGCT-PTOSEVENTY-001627 |
| 128 | CT AG | M5 Networks | CT AG | Interrogatories and Subpoena Duces Tecum | 6/6/2017 | 6/23/2017 | AGCT-PTOSEVENTY-002162 |
| 129 | CT AG | IDT America Corp. | CT AG | Interrogatories and Subpoena Duces Tecum | 6/7/2017 | 6/23/2017 | AGCT-PTOSEVENTY-002137 |
| 130 | CT AG | Level3 Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 6/7/2017 | 6/23/2017 | AGCT-PTOSEVENTY-002152 |
| 131 | CT AG | Monmouth Telecom | CT AG | Interrogatories and Subpoena Duces Tecum | 6/7/2017 | 6/23/2017 | AGCT-PTOSEVENTY-002182 |
| 132 | CT AG | M5 Networks | CT AG | Interrogatories and Subpoena Duces Tecum | 6/8/2017 | 6/23/2017 | AGCT-PTOSEVENTY-002167 |
| 133 | CT AG | Sandoz Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | AGCT-PTOSEVENTY-000356 |
| 134 | CT AG | Upsher-Smith Laboratories, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | AGCT-PTOSEVENTY-000381 |
| 135 | CT AG | Mitchell Blashinsky (Taro) (Glenmark) (Aventura) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | AGCT-PTOSEVENTY-000762 |
| 136 | CT AG | Brad leonard (Upsher-Smith) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | AGCT-PTOSEVENTY-0001010 |
| 137 | CT AG | William Seiden (Taro) (Aventura) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | AGCT-PTOSEVENTY-001207 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 138 | CT AG | GP Singh (Sun) (Jubilant) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | AGCT-PTOSEVENTY-001245 |
| 139 | CT AG | Doug Statler (Taro) (West-Ward) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | AGCT-PTOSEVENTY-001264 |
| 140 | CT AG | Martin Wingerter (Mylan) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | AGCT-PTOSEVENTY-001375 |
| 141 | CT AG | David Zitnak (Upsher-Smith) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | AGCT-PTOSEVENTY-001411 |
| 142 | CT AG | David Zitnak (Upsher-Smith) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | AGCT-PTOSEVENTY-001429 |
| 143 | CT AG | Sandoz | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | EPP-MDL-000000691 |
| 144 | CT AG | Upsher-Smith Laboratories, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | EPP-MDL-000000719 |
| 145 | CT AG | Brad Leonard (Upsher Smith) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | EPP-MDL-000001103 |
| 146 | CT AG | David Zitnak (Upsher-Smith) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | EPP-MDL-000001140 |
| 147 | CT AG | Doug Statler (taro) (West-Ward) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | EPP-MDL-000001178 |
| 148 | CT AG | Doug Zitnak (Upsher-Smith) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | EPP-MDL-000001198 |
| 149 | CT AG | GP Singh (Sun) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | EPP-MDL-000001237 |
| 150 | CT AG | Martin Wingerter (Mylan) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | EPP-MDL-000001370 |
| 151 | CT AG | Mitchell Blashinsky (Taro) (Glenmark) (Aventura) ( | CT AG | Interrogatories and Subpoena Duces Tecum | 6/9/2017 | 7/10/2017 | EPP-MDL-000001408 |
| 152 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 6/19/2017 | 7/7/2017 | AGCT-PTOSEVENTY-002242 |
| 153 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 6/21/2017 | 7/7/2017 | AGCT-PTOSEVENTY-001632 |
| 154 | CT AG | William Seiden (Taro) (Aventura) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/30/2017 | 7/17/2017 | AGCT-PTOSEVENTY-001226 |
| 155 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 7/3/2017 | 8/18/2017 | AGCT-PTOSEVENTY-001662 |
| 156 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 7/5/2017 | 7/21/2017 | AGCT-PTOSEVENTY-001637 |
| 157 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 7/5/2017 | 7/21/2017 | AGCT-PTOSEVENTY-002332 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 158 | CT AG | Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 7/7/2017 | 7/25/2017 | AGCT-PTOSEVENTY-002097 |
| 159 | CT AG | Perrigo Company plc. | CT AG | Amended Interrogatories and subpoena duces tecum | 7/9/2017 | 8/19/2017 | AGCT-PTOSEVENTY-000331 |
| 160 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 7/13/2017 | 8/3/2017 | AGCT-PTOSEVENTY-001642 |
| 161 | CT AG | Akorn, Inc. | CT AG | Amended Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | AGCT-PTOSEVENTY-000027 |
| 162 | CT AG | Apotex Corp. | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | AGCT-PTOSEVENTY-000052 |
| 163 | CT AG | G&W Laboratories, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | AGCT-PTOSEVENTY-000205 |
| 164 | CT AG | Glenmark Pharmaceuticals, Inc., USA | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/20/2017 | AGCT-PTOSEVENTY-000230 |
| 165 | CT AG | West-Ward Pharmaceuticals Corp. | CT AG | Amended Interrogatories and subpoena duces tecum | 7/19/2017 | 8/19/2017 | AGCT-PTOSEVENTY-000433 |
| 166 | CT AG | Wockhardt USA LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | AGCT-PTOSEVENTY-000459 |
| 167 | CT AG | Zydus Pharmaceuticals (USA) Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | AGCT-PTOSEVENTY-000484 |
| 168 | CT AG | Apotex Corp. | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | EPP-MDL-000000269 |
| 169 | CT AG | G&W Laboratories | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | EPP-MDL-000000297 |
| 170 | CT AG | Glenmark | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | EPP-MDL-000000325 |
| 171 | CT AG | Wockhardt | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | EPP-MDL-000000353 |
| 172 | CT AG | Zydus | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | EPP-MDL-000000381 |
| 173 | CT AG | Akorn Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 7/19/2017 | 8/19/2017 | EPP-MDL-000000409 |
| 174 | CT AG | Beth Hamilton (Mayne) (Apotex) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/25/2017 | AGCT-PTOSEVENTY-000971 |
| 175 | CT AG | Kevin Knarr (Strides Pharma) (G&W) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/25/2017 | AGCT-PTOSEVENTY-000990 |
| 176 | CT AG | Susan Kristy Ronco (Zydus) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/25/2017 | AGCT-PTOSEVENTY-001189 |
| 177 | CT AG | Debbie A. Veira (Apotex) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/25/2017 | AGCT-PTOSEVENTY-001283 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 178 | CT AG | Erika Gregor Pincus a/k/a Erika Vogel-Baylor (G&W) (Heritage) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/25/2017 | AGCT-PTOSEVENTY -001337 |
| 179 | CT AG | Martin Wingerter (Mylan) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/11/2017 | AGCT-PTOSEVENTY-001393 |
| 180 | CT AG | Beth Hamilton (Mayne) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/25/2017 | EPP-MDL-000001083 |
| 181 | CT AG | Debbie A. Veira (Apotex) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/25/2017 | EPP-MDL-000001159 |
| 182 | CT AG | Erika Gregor Pincus a/k/a Vogel-Baylor (G&W) (Heritage) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/25/2017 | EPP-MDL-000001217 |
| 183 | CT AG | Kevin Knarr (Strides Pharma) (G&W) (Wockhardt) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/25/2017 | EPP-MDL-000001330 |
| 184 | CT AG | Susan Kristy Ronco (Zydus) | CT AG | Interrogatories and Subpoena Duces Tecum | 7/25/2017 | 8/25/2017 | EPP-MDL-000001351 |
| 185 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 7/26/2017 | 8/11/2017 | AGCT-PTOSEVENTY-001647 |
| 186 | CT AG | Cox Communications, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 7/26/2017 | 8/11/2017 | AGCT-PTOSEVENTY-002028 |
| 187 | CT AG | Cox Communications, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 7/26/2017 | 8/11/2017 | AGCT-PTOSEVENTY-002033 |
| 188 | CT AG | Cablevision Lightpath, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 7/26/2017 | 8/11/2017 | AGCT-PTOSEVENTY-001897 |
| 189 | CT AG | Charter Fiberlink, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 7/27/2017 | 8/15/2017 | AGCT-PTOSEVENTY-001953 |
| 190 | CT AG | Cincinnati Bell Any Distance, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 7/27/2017 | 8/15/2017 | AGCT-PTOSEVENTY-001973 |
| 191 | CT AG | CSC Holdings LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 7/31/2017 | 8/15/2017 | AGCT-PTOSEVENTY-002053 |
| 192 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 8/3/2017 | 8/18/2017 | AGCT-PTOSEVENTY-001652 |
| 193 | CT AG | CSC Holdings LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 8/3/2017 | 8/21/2017 | AGCT-PTOSEVENTY-002058 |
| 194 | CT AG | Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 8/3/2017 | 8/21/2017 | AGCT-PTOSEVENTY-002102 |
| 195 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 8/3/2017 | 8/21/2017 | AGCT-PTOSEVENTY-002292 |
| 196 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 8/4/2017 | 8/21/2017 | AGCT-PTOSEVENTY-001667 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 197 | CT AG | Century Link | CT AG | Interrogatories and Subpoena Duces Tecum | 8/4/2017 | 8/21/2017 | AGCT-PTOSEVENTY-001933 |
| 198 | CT AG | Comcast | CT AG | Interrogatories and Subpoena Duces Tecum | 8/4/2017 | 8/22/2017 | AGCT-PTOSEVENTY-001993 |
| 199 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 8/15/2017 | 9/1/2017 | AGCT-PTOSEVENTY-001672 |
| 200 | CT AG | Cincinnati Bell Any Distance, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 8/15/2017 | 9/1/2017 | AGCT-PTOSEVENTY-001978 |
| 201 | CT AG | Charter Fiberlink, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 8/17/2017 | 9/5/2017 | AGCT-PTOSEVENTY-001963 |
| 202 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 8/18/2017 | 9/8/2017 | AGCT-PTOSEVENTY-001677 |
| 203 | CT AG | Ascend Laboratories, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 8/22/2017 | 9/21/2017 | AGCT-PTOSEVENTY-000077 |
| 204 | CT AG | John E. Dillaway (Ascend) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/22/2017 | 9/21/2017 | AGCT-PTOSEVENTY-000840 |
| 205 | CT AG | Ascend Laboratories, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 8/22/2017 | 9/21/2017 | EPP-MDL-000000241 |
| 206 | CT AG | John E. Dillaway (Ascend) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/22/2017 | 9/21/2017 | EPP-MDL-000000931 |
| 207 | CT AG | AmerisourceBergen | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2017 | 9/15/2017 | AGCT-PTOSEVENTY-000509 |
| 208 | CT AG | Cardinal Health | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2017 | 9/15/2017 | AGCT-PTOSEVENTY-000533 |
| 209 | CT AG | CVS Health Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2017 | 9/15/2017 | AGCT-PTOSEVENTY-000557 |
| 210 | CT AG | McKesson Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2017 | 9/15/2017 | AGCT-PTOSEVENTY-000581 |
| 211 | CT AG | Rite Aid Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2017 | 9/15/2017 | AGCT-PTOSEVENTY-000605 |
| 212 | CT AG | Armstrong Group of Companies | CT AG | Interrogatories and Subpoena Duces Tecum | 8/25/2017 | 9/15/2017 | AGCT-PTOSEVENTY-001447 |
| 213 | CT AG | Cox Communications, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 9/2/2017 | 9/25/2017 | AGCT-PTOSEVENTY-002038 |
| 214 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 9/5/2017 | 9/22/2017 | AGCT-PTOSEVENTY-001687 |
| 215 | CT AG | Broadview Networks | CT AG | Interrogatories and Subpoena Duces Tecum | 9/6/2017 | 9/22/2017 | AGCT-PTOSEVENTY-001892 |
| 216 | CT AG | CSC Holdings LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 9/6/2017 | 9/22/2017 | AGCT-PTOSEVENTY-002063 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 217 | CT AG | Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 9/6/2017 | 9/5/2017 | AGCT-PTOSEVENTY-002107 |
| 218 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 9/11/2017 | 9/27/2017 | AGCT-PTOSEVENTY-002297 |
| 219 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 9/11/2017 | 9/27/2017 | AGCT-PTOSEVENTY-001692 |
| 220 | CT AG | Erika Gregor Pincus a/k/a Erika Vogel-Baylor (G&W) (Heritage) | CT AG | Interrogatories and Subpoena Duces Tecum | 9/14/2017 | 10/6/2017 | AGCT-PTOSEVENTY-001356 |
| 221 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 10/3/2017 | 10/23/2017 | AGCT-PTOSEVENTY-002247 |
| 222 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 10/11/2017 | 10/31/2017 | AGCT-PTOSEVENTY-001697 |
| 223 | CT AG | Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 10/11/2017 | 10/31/2017 | AGCT-PTOSEVENTY-002112 |
| 224 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 10/18/2017 | 11/3/2017 | AGCT-PTOSEVENTY-001702 |
| 225 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 10/20/2017 | 11/10/2017 | AGCT-PTOSEVENTY-002252 |
| 226 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 10/26/2017 | 11/15/2017 | AGCT-PTOSEVENTY-001707 |
| 227 | CT AG | Comcast | CT AG | Interrogatories and Subpoena Duces Tecum | 10/26/2017 | 11/15/2017 | AGCT-PTOSEVENTY-001998 |
| 228 | CT AG | Comcast | CT AG | Interrogatories and Subpoena Duces Tecum | 10/30/2017 | 11/15/2017 | AGCT-PTOSEVENTY-002003 |
| 229 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/4/2017 | 12/18/2017 | AGCT-PTOSEVENTY-001712 |
| 230 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/4/2017 | 12/18/2017 | AGCT-PTOSEVENTY-001717 |
| 231 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/4/2017 | 12/18/2017 | AGCT-PTOSEVENTY-001722 |
| 232 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/4/2017 | 12/18/2017 | AGCT-PTOSEVENTY-001727 |
| 233 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/4/2017 | 12/18/2017 | AGCT-PTOSEVENTY-001732 |
| 234 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/4/2017 | 12/18/2017 | AGCT-PTOSEVENTY-001742 |
| 235 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/5/2017 | 12/20/2017 | AGCT-PTOSEVENTY-001747 |
| 236 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/5/2017 | 12/20/2017 | AGCT-PTOSEVENTY-001752 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 237 | CT AG | Cablevision Lightpath, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/5/2017 | 12/20/2017 | AGCT-PTOSEVENTY-001902 |
| 238 | CT AG | Comcast | CT AG | Interrogatories and Subpoena Duces Tecum | 12/5/2017 | 12/20/2017 | AGCT-PTOSEVENTY-002008 |
| 239 | CT AG | Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 12/5/2017 | 12/20/2017 | AGCT-PTOSEVENTY -002117 |
| 240 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 12/5/2017 | 12/20/2017 | AGCT-PTOSEVENTY-002257 |
| 241 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 12/5/2017 | 12/22/2017 | AGCT-PTOSEVENTY-002337 |
| 242 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 12/5/2017 | 12/22/2017 | AGCT-PTOSEVENTY-002342 |
| 243 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 12/5/2017 | 12/22/2017 | AGCT-PTOSEVENTY-002347 |
| 244 | CT AG | Charter Fiberlink, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 12/6/2017 | 12/22/2017 | AGCT-PTOSEVENTY-001968 |
| 245 | CT AG | Debbie A. Veira (Apotex) | CT AG | Interrogatories and Subpoena Duces Tecum | 12/7/2017 | 1/3/2018 | AGCT-PTOSEVENTY-001301 |
| 246 | CT AG | Camber Pharmaceuticals, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/11/2017 | 1/11/2018 | AGCT-PTOSEVENTY-000130 |
| 247 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/11/2017 | 1/4/2018 | AGCT-PTOSEVENTY-001757 |
| 248 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/11/2017 | 12/27/2017 | AGCT-PTOSEVENTY-001777 |
| 249 | CT AG | Cablevision Lightpath, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/11/2017 | 12/27/2017 | AGCT-PTOSEVENTY-001908 |
| 250 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/11/2017 | 12/27/2017 | AGCT-PTOSEVENTY-002272 |
| 251 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/11/2017 | 12/27/2017 | AGCT-PTOSEVENTY-002302 |
| 252 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/11/2017 | 12/27/2017 | AGCT-PTOSEVENTY-002307 |
| 253 | CT AG | Camber Pharmaceuticals, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/11/2017 | 1/11/2018 | EPP-MDL-000000640 |
| 254 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/14/2017 | 12/30/2017 | AGCT-PTOSEVENTY-001762 |
| 255 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/14/2017 | 12/30/2017 | AGCT-P.TOSEVENTY-001767 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 256 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/21/2017 | 1/8/2018 | AGCT-PTOSEVENTY-001772 |
| 257 | CT AG | Comcast | CT AG | Interrogatories and Subpoena Duces Tecum | 12/21/2017 | 1/8/2018 | AGCT-PTOSEVENTY-002013 |
| 258 | CT AG | Level3 Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 12/27/2017 | 1/8/2018 | AGCT-PTOSEVENTY-002157 |
| 259 | CT AG | EOS-USA | CT AG | Interrogatories and Subpoena Duces Tecum | 12/28/2017 | 1/15/2018 | AGCT-PTOSEVENTY-002083 |
| 260 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 12/28/2017 | 1/16/2018 | AGCT-PTOSEVENTY-002352 |
| 261 | CT AG | MeTel | CT AG | Interrogatories and Subpoena Duces Tecum | 1/10/2018 | 1/20/2018 | AGCT-PTOSEVENTY-002172 |
| 262 | CT AG | Cox Communications, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 1/16/2018 | 2/2/2018 | AGCT-PTOSEVENTY-002043 |
| 263 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 1/16/2018 | 2/2/2018 | AGCT-PTOSEVENTY-002262 |
| 264 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 1/19/2018 | 2/2/2018 | AGCT-PTOSEVENTY-001782 |
| 265 | CT AG | Cablevision Lightpath, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 1/22/2018 | 2/5/2018 | AGCT-PTOSEVENTY-001913 |
| 266 | CT AG | Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 1/22/2018 | 2/5/2018 | AGCT-PTOSEVENTY-002122 |
| 267 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 1/22/2018 | 2/5/2018 | AGCT-PTOSEVENTY-002277 |
| 268 | CT AG | Cox Communications, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 1/29/2018 | 2/9/2018 | AGCT-PTOSEVENTY-002048 |
| 269 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 1/30/2018 | 2/15/2017 | AGCT-PTOSEVENTY-001657 |
| 270 | CT AG | Perrigo Company plc. | CT AG | Second Amended Interrogatories an Subpoena Duces Tecum | 2/8/2018 | 2/28/2018 | AGCT-PTOONEOHSIX-000271 |
| 271 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 2/9/2018 | 2/23/2018 | AGCT-PTOSEVENTY-002212 |
| 272 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/20/2018 | 3/2/2018 | AGCT-PTOSEVENTY-001787 |
| 273 | CT AG | Mitel NetSolutions Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 2/20/2018 | 3/2/2018 | AGCT-PTOSEVENTY-002177 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 274 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/23/2018 | 3/12/2018 | AGCT-PTOSEVENTY-001797 |
| 275 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 3/6/2018 | 3/20/2018 | AGCT-PTOSEVENTY-001802 |
| 276 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 3/6/2018 | 3/20/2018 | AGCT-PTOSEVENTY-001812 |
| 277 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 3/6/2018 | 3/20/2018 | AGCT-PTOSEVENTY-002197 |
| 278 | CT AG | Ting, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 3/21/2018 | 4/6/2018 | AGCT-PTOSEVENTY-002322 |
| 279 | CT AG | Century Link | CT AG | Interrogatories and Subpoena Duces Tecum | 3/29/2018 | 4/20/2018 | AGCT-PTOSEVENTY-001938 |
| 280 | CT AG | SCTelecom | CT AG | Interrogatories and Subpoena Duces Tecum | 3/29/2018 | 4/20/2018 | AGCT-PTOSEVENTY-002192 |
| 281 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 3/29/2018 | 4/20/2018 | AGCT-PTOSEVENTY-002217 |
| 282 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 4/5/2018 | 4/27/2018 | AGCT-PTOSEVENTY-001817 |
| 283 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 4/5/2018 | 4/27/2018 | AGCT-PTOSEVENTY-002222 |
| 284 | CT AG | Michael P. Perfetto (Actavis) (Taro) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/11/2018 | 5/10/2018 | AGCT-PTOSEVENTY-001134 |
| 285 | CT AG | David J. Berthold (Lupin) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/12/2018 | 5/10/2018 | AGCT-PTOSEVENTY-000724 |
| 286 | CT AG | Christopher J. Bihari (Fougera) (sandoz) (Glenmark) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/12/2018 | 5/10/2018 | AGCT-PTOSEVENTY-000742 |
| 287 | CT AG | Douglas S. Boothe (Actavis) (Perrigo) (Impax) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/12/2018 | 5/10/2018 | AGCT-PTOSEVENTY-000782 |
| 288 | CT AG | Michael P. Perfetto (Actavis) (Taro) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/12/2018 | 5/10/2018 | AGCT-PTOSEVENTY-001153 |
| 289 | CT AG | Michael G. Vezza (Sandoz) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/12/2018 | 5/10/2018 | AGCT-PTOSEVENTY-001319 |
| 290 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 4/12/2018 | 4/30/2018 | AGCT-PTOSEVENTY-001822 |
| 291 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 4/12/2018 | 4/30/2018 | AGCT-PTOSEVENTY-002367 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 292 | CT AG | Ara Aprahamian (Actavis) (Taro) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/13/2018 | 5/14/2018 | AGCT-PTOSEVENTY-000688 |
| 293 | CT AG | Custodian of Records GTT Communications Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 4/13/2018 | 4/30/2018 | AGCT-PTOSEVENTY-002132 |
| 294 | CT AG | Jim Brown (Glenmark) (Macleods) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/16/2018 | 5/16/2018 | AGCT-PTOSEVENTY-000802 |
| 295 | CT AG | Paul Dutra (Glenmark) (Ingenus) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/16/2018 | 5/16/2018 | AGCT-PTOSEVENTY-000877 |
| 296 | CT AG | Jim Grauso (G&W) (Aurobindo) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/16/2018 | 5/16/2018 | AGCT-PTOSEVENTY-000915 |
| 297 | CT AG | DAVA Pharmaceuticals, Inc. and /or its successors in interest | CT AG | Interrogatories and Subpoena Duces Tecum | 4/17/2018 | 5/17/2018 | AGCT-PTOSEVENTY-000155 |
| 298 | CT AG | Greenstone LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 4/17/2018 | 5/17/2018 | AGCT-PTOSEVENTY-000255 |
| 299 | CT AG | Lupin Pharmaceuticals, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 4/17/2018 | 5/17/2018 | AGCT-PTOSEVENTY-000280 |
| 300 | CT AG | Bob Cunard (Aurobindo) (Teva) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/17/2018 | 5/17/2018 | AGCT-PTOSEVENTY-000821 |
| 301 | CT AG | Marc Falkin | CT AG | Interrogatories and Subpoena Duces Tecum | 4/17/2018 | 5/17/2018 | AGCT-PTOSEVENTY-000896 |
| 302 | CT AG | Della C. Lubke (Sandoz) (Alembic) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/17/2018 | 5/17/2018 | AGCT-PTOSEVENTY-0001028 |
| 303 | CT AG | Paul McMahon (Aurobindo) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/17/2018 | 5/17/2018 | AGCT-PTOSEVENTY-001080 |
| 304 | CT AG | Jill Nailor (Greenstone) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/17/2018 | 5/17/2018 | AGCT-PTOSEVENTY-001116 |
| 305 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 4/17/2018 | 5/2/2018 | AGCT-PTOSEVENTY-002202 |
| 306 | CT AG | Mike Dorsey (Actavis) (Teva) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/18/2018 | 5/18/2018 | AGCT-PTOSEVENTY-000858 |
| 307 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 4/19/2018 | 5/4/2018 | AGCT-PTOSEVENTY -481827 |
| 308 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 4/25/2018 | 5/18/2018 | AGCT-PTOSEVENTY-001832 |
| 309 | CT AG | Kevin Green (Teva) (Zydus) | CT AG | Interrogatories and Subpoena Duces Tecum | 4/27/2018 | 5/27/2018 | AGCT-PTOSEVENTY-000935 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 310 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/4/2018 | 5/25/2018 | AGCT-PTOSEVENTY-001837 |
| 311 | CT AG | Custodian of Records Teleport Communications America, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 5/4/2018 | 5/25/2018 | AGCT-PTOSEVENTY-002317 |
| 312 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/7/2018 | 5/25/2018 | AGCT-PTOSEVENTY-001842 |
| 313 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/7/2018 | 5/31/2018 | AGCT-PTOSEVENTY-001847 |
| 314 | CT AG | Century Link | CT AG | Interrogatories and Subpoena Duces Tecum | 5/7/2018 | 5/31/2018 | AGCT-PTOSEVENTY-001943 |
| 315 | CT AG | CSC Holdings LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 5/7/2018 | 5/31/2018 | AGCT-PTOSEVENTY-002068 |
| 316 | CT AG | CSC Holdings LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 5/7/2018 | 5/31/2018 | AGCT-PTOSEVENTY-002073 |
| 317 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 5/7/2018 | 5/31/2018 | AGCT-PTOSEVENTY-002282 |
| 318 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/9/2018 | 5/31/2018 | AGCT-PTOSEVENTY-001857 |
| 319 | CT AG | Century Link | CT AG | Interrogatories and Subpoena Duces Tecum | 5/9/2018 | 5/31/2018 | AGCT-PTOSEVENTY-001948 |
| 320 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/10/2018 | 5/31/2018 | AGCT-PTOSEVENTY-001567 |
| 321 | CT AG | Charter Fiberlink, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 5/14/2018 | 6/4/2018 | AGCT-PTOSEVENTY-001958 |
| 322 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 5/14/2018 | 5/31/2018 | AGCT-PTOSEVENTY-002312 |
| 323 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/16/2018 | 6/4/2018 | AGCT-PTOSEVENTY-001807 |
| 324 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/17/2018 | 6/8/2018 | AGCT-PTOSEVENTY-001862 |
| 325 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/17/2018 | 6/8/2018 | AGCT-PTOSEVENTY-001867 |
| 326 | CT AG | Comcast | CT AG | Interrogatories and Subpoena Duces Tecum | 5/21/2018 | 6/8/2018 | AGCT-PTOSEVENTY-002018 |
| 327 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 5/21/2018 | 6/8/2018 | AGCT-PTOSEVENTY-002267 |
| 328 | CT AG | DAVA Pharmaceuticals, Inc. and /or its successors in interest | CT AG | Interrogatories and Subpoena Duces Tecum | 6/6/2018 | 7/6/2018 | AGCT-PTOSEVENTY-000180 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 329 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 6/19/2018 | 6/29/2018 | AGCT-PTOONEOHSIX-000001 |
| 330 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 6/19/2018 | 6/29/2018 | AGCT-PTOONEOHSIX-000006 |
| 331 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 6/19/2018 | 6/29/2018 | AGCT-PTOONEOHSIX-000066 |
| 332 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 6/19/2018 | 6/29/2018 | AGCT-PTOONEOHSIX-000071 |
| 333 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 6/19/2018 | 6/29/2018 | AGCT-PTOONEOHSIX-000171 |
| 334 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 6/19/2018 | 6/29/2018 | AGCT-PTOONEOHSIX-000181 |
| 335 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 8/16/2018 | 8/31/2018 | AGCT-PTOONEOHSIX-000061 |
| 336 | CT AG | Citynet | CT AG | Interrogatories and Subpoena Duces Tecum | 8/16/2018 | 8/31/2018 | AGCT-PTOONEOHSIX-000136 |
| 337 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 8/16/2018 | 8/31/2018 | AGCT-PTOONEOHSIX-000191 |
| 338 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 8/16/2018 | 8/31/2018 | AGCT-PTOONEOHSIX-000196 |
| 339 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 8/16/2018 | 8/31/2018 | AGCT-PTOONEOHSIX-000231 |
| 340 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 8/16/2018 | 8/31/2018 | AGCT-PTOONEOHSIX-000256 |
| 341 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 8/16/2018 | 8/31/2018 | AGCT-PTOONEOHSIX-000261 |
| 342 | CT AG | Cablevision Lightpath, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 9/25/2018 | 10/15/2018 | AGCT-PTOONEOHSIX-000091 |
| 343 | CT AG | Cablevision Lightpath, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 9/25/2018 | 10/15/2018 | AGCT-PTOONEOHSIX-000101 |
| 344 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 9/25/2018 | 10/15/2018 | AGCT-PTOONEOHSIX-000221 |
| 345 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 9/25/2018 | 10/15/2018 | AGCT-PTOONEOHSIX-000266 |
| 346 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 9/27/2018 | 10/12/2018 | AGCT-PTOONEOHSIX-000011 |
| 347 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 9/27/2018 | 10/12/2018 | AGCT-PTOONEOHSIX-000051 |
| 348 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 9/27/2018 | 10/12/2018 | AGCT-PTOONEOHSIX-000186 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 349 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 9/27/2018 | 10/12/2018 | AGCT-PTOONEOHSIX-000216 |
| 350 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 10/1/2018 | 10/15/2018 | AGCT-PTOONEOHSIX-000026 |
| 351 | CT AG | Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 10/1/2018 | 10/15/2018 | AGCT-PTOONEOHSIX-000146 |
| 352 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 10/1/2018 | 10/16/2018 | AGCT-PTOONEOHSIX-000156 |
| 353 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 10/4/2018 | 10/19/2018 | AGCT-PTOONEOHSIX-000031 |
| 354 | CT AG | Cablevision Lightpath, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 10/4/2018 | 10/19/2018 | AGCT-PTOONEOHSIX-000106 |
| 355 | CT AG | Cablevision Lightpath, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 10/4/2018 | 10/19/2018 | AGCT-PTOONEOHSIX-000111 |
| 356 | CT AG | Charter Fiberlink, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 10/4/2018 | 10/19/2018 | AGCT-PTOONEOHSIX-000126 |
| 357 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 10/4/2018 | 10/19/2018 | AGCT-PTOONEOHSIX-000211 |
| 358 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 10/10/2018 | 10/25/2018 | AGCT-PTOONEOHSIX-000036 |
| 359 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 10/10/2018 | 10/25/2018 | AGCT-PTOONEOHSIX-000081 |
| 360 | CT AG | Charter Fiberlink, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 10/10/2018 | 10/25/2018 | AGCT-PTOONEOHSIX-000131 |
| 361 | CT AG | Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 10/10/2018 | 10/25/2018 | AGCT-PTOONEOHSIX-000151 |
| 362 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 10/10/2018 | 10/25/2018 | AGCT-PTOONEOHSIX-000161 |
| 363 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 10/10/2018 | 10/25/2018 | AGCT-PTOONEOHSIX-000241 |
| 364 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 10/10/2018 | 10/25/2018 | AGCT-PTOONEOHSIX-000246 |
| 365 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 10/11/2018 | 10/26/2018 | AGCT-PTOONEOHSIX-000016 |
| 366 | CT AG | CSC Holdings LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 10/11/2018 | 10/26/2018 | AGCT-PTOONEOHSIX-000141 |
| 367 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 10/11/2018 | 10/26/2018 | AGCT-PTOONEOHSIX-000236 |
| 368 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 10/12/2018 | 10/27/2018 | AGCT-PTOONEOHSIX-000226 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 369 | CT AG | Armando | CT AG | Interrogatories and Subpoena Duces Tecum | 10/12/2018 | 11/11/2018 | AGCT-PTOONEOHSIX-000296 |
| 370 | CT AG | Paul Krauthauser (Sandoz) (Rising) (Aurobindo) | CT AG | Interrogatories and Subpoena Duces Tecum | 10/12/2018 | 11/11/2018 | AGCT-PTOONEOHSIX-000315 |
| 371 | CT AG | Kurt Orlofski (G&W) (Pharmaceutical Associates) (Wockhardt) | CT AG | Interrogatories and Subpoena Duces Tecum | 10/12/2018 | 11/11/2018 | AGCT-PTOONEOHSIX-000335 |
| 372 | CT AG | Anthony Thomassey (Fougera) (Aurobindo) | CT AG | Interrogatories and Subpoena Duces Tecum | 10/12/2018 | 11/11/2018 | AGCT-PTOONEOHSIX-000385 |
| 373 | CT AG | Century Link | CT AG | Interrogatories and Subpoena Duces Tecum | 10/22/2018 | 11/6/2018 | AGCT-PTOONEOHSIX-000116 |
| 374 | CT AG | Nisha Patel (Teva) (Cipla) | CT AG | Subpoena Duces Tecum | 10/24/2018 | 11/14/2018 | AGCT-PTOONEOHSIX-000373 |
| 375 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 11/8/2018 | 11/23/2018 | AGCT-PTOONEOHSIX-000176 |
| 376 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 11/14/2018 | 11/29/2018 | AGCT-PTOONEOHSIX-000056 |
| 377 | CT AG | Broadview Networks, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 11/29/2018 | 12/13/2018 | AGCT-PTOONEOHSIX-000086 |
| 378 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/12/2018 | 12/28/2018 | AGCT-PTOONEOHSIX-000046 |
| 379 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/13/2018 | 12/28/2018 | AGCT-PTOONEOHSIX-000021 |
| 380 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 12/13/2018 | 12/28/2018 | AGCT-PTOONEOHSIX-000076 |
| 381 | CT AG | Cablevision Lightpath, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/13/2018 | 12/28/2018 | AGCT-PTOONEOHSIX-000096 |
| 382 | CT AG | Century Link | CT AG | Interrogatories and Subpoena Duces Tecum | 12/13/2018 | 12/28/2018 | AGCT-PTOONEOHSIX-000121 |
| 383 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 12/13/2018 | 12/28/2018 | AGCT-PTOONEOHSIX-000166 |
| 384 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 12/13/2018 | 12/28/2018 | AGCT-PTOONEOHSIX-000201 |
| 385 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 12/13/2018 | 12/28/2018 | AGCT-PTOONEOHSIX-000206 |
| 386 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 12/13/2018 | 12/28/2018 | AGCT-PTOONEOHSIX-000251 |
| 387 | CT AG | Kon Ostaficiusk (Camber) | CT AG | Interrogatories and Subpoena Duces Tecum | 1/29/2019 | 2/28/2019 | AGCT-PTOONEOHSIX-000355 |
| 388 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 4/4/2019 | 4/19/2019 | AGCT-PTOONEOHSIX-000041 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 389 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 5/28/2019 | 6/12/2019 | AGCT-PTO143-000163 |
| 390 | CT AG | Comcast | CT AG | Interrogatories and Subpoena Duces Tecum | 5/28/2019 | 6/12/2019 | AGCT-PTO143-000213 |
| 391 | CT AG | Level 3 Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 5/28/2019 | 6/12/2019 | AGCT-PTO143-000233 |
| 392 | CT AG | T Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 5/28/2019 | 6/12/2019 | AGCT-PTO143-000263 |
| 393 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 5/28/2019 | 6/12/2019 | AGCT-PTO143-000303 |
| 394 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 5/28/2019 | 6/12/2019 | AGCT-PTO143-000308 |
| 395 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 5/28/2019 | 6/12/2019 | AGCT-PTO143-000328 |
| 396 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 5/28/2019 | 6/12/2019 | AGCT-PTO143-000348 |
| 397 | CT AG | Howard Marcus (Taro) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/3/2019 | 7/3/2019 | AGCT-PTO143-000064 |
| 398 | CT AG | Doug Statler (Taro) (West-Ward) | CT AG | Interrogatories and Subpoena Duces Tecum | 6/10/2019 | 7/10/2019 | AGCT-PTO143-000101 |
| 399 | CT AG | T Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 6/20/2019 | 7/5/2019 | AGCT-PTO143-000248 |
| 400 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 6/20/2019 | 7/5/2019 | AGCT-PTO143-000273 |
| 401 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 6/20/2019 | 7/5/2019 | AGCT-PTO143-000278 |
| 402 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 6/20/2019 | 7/5/2019 | AGCT-PTO143-000138 |
| 403 | CT AG | Sprint Nextel Corporation | CT AG | Interrogatories and Subpoena Duces Tecum | 6/24/2019 | 7/9/2019 | AGCT-PTO143-000238 |
| 404 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 7/3/2019 | 7/18/2019 | AGCT-PTO143-000173 |
| 405 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 7/3/2019 | 7/18/2019 | AGCT-PTO143-000313 |
| 406 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 7/3/2019 | 7/18/2019 | AGCT-PTO143-000333 |
| 407 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 7/3/2019 | 7/18/2019 | AGCT-PTO143-000338 |
| 408 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 7/24/2019 | 8/7/2019 | AGCT-PTO143-000143 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 409 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 7/24/2019 | 8/7/2019 | AGCT-PTO143-000158 |
| 410 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 7/24/2019 | 8/7/2019 | AGCT-PTO143-000168 |
| 411 | CT AG | Walt Kaczmarek (Nycomed) (Fougera) (Mallinckrodt) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/5/2019 | 8/31/2019 | AGCT-PTO143-000044 |
| 412 | CT AG | Edwin Berrios (Hi-Tech) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/15/2019 | 9/14/2019 | AGCT-PTO143-000026 |
| 413 | CT AG | John Wesolowski (Perrigo) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/15/2019 | 9/14/2019 | AGCT-PTO143-000120 |
| 414 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 8/15/2019 | 8/30/2019 | AGCT-PTO143-000183 |
| 415 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 8/15/2019 | 8/30/2019 | AGCT-PTO143-000343 |
| 416 | CT AG | Connie Pak (Sandoz) (Rising) | CT AG | Interrogatories and Subpoena Duces Tecum | 8/29/2019 | 9/27/2019 | AGCT-PTO143-000082 |
| 417 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 8/29/2019 | 9/12/2019 | AGCT-PTO143-000178 |
| 418 | CT AG | Barry County Telephone Co. | CT AG | Interrogatories and Subpoena Duces Tecum | 8/29/2019 | 9/13/2019 | AGCT-PTO143-000188 |
| 419 | CT AG | Cablevision Lightpath Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 8/29/2019 | 9/13/2019 | AGCT-PTO143-000198 |
| 420 | CT AG | Frontier Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 8/29/2019 | 9/13/2019 | AGCT-PTO143-000218 |
| 421 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 8/29/2019 | 9/13/2019 | AGCT-PTO143-000283 |
| 422 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 8/29/2019 | 9/13/2019 | AGCT-PTO143-000288 |
| 423 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 8/29/2019 | 9/13/2019 | AGCT-PTO143-000258 |
| 424 | CT AG | Windstream Communications, LLC | CT AG | Interrogatories and Subpoena Duces Tecum | 8/29/2019 | 9/13/2019 | AGCT-PTO143-000353 |
| 425 | CT AG | Rising Pharmaceuticals, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 9/3/2019 | 10/3/2019 | AGCT-PTO143-000001 |
| 426 | CT AG | Cablevision Lightpath Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 9/3/2019 | 9/18/2019 | AGCT-PTO143-000203 |
| 427 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 9/11/2019 | 9/26/2019 | AGCT-PTO143-000298 |
| 428 | CT AG | T-Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 9/19/2019 | 10/5/2019 | AGCT-PTO143-000253 |

# APPENDIX A

*State of Connecticut, et al. v. Sandoz Inc., et al* (3:20-CV-00802 (MPS))

| Row | Issuing Party | Recipient | Issuing Party | Title of Document | Date Served | Response Deadline | Bates Number |
|---|---|---|---|---|---|---|---|
| 429 | CT AG | Comcast | CT AG | Interrogatories and Subpoena Duces Tecum | 10/3/2019 | 10/18/2019 | AGCT-PTO143-000208 |
| 430 | CT AG | T Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 10/3/2019 | 10/18/2019 | AGCT-PTO143-000243 |
| 431 | CT AG | T Mobile USA, Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 2/11/2020 | 2/25/2020 | AGCT-PTO143-000268 |
| 432 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 2/11/2020 | 2/25/2020 | AGCT-PTO143-000318 |
| 433 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 2/11/2020 | 2/25/2020 | AGCT-PTO143-000323 |
| 434 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/14/2020 | 2/27/2020 | AGCT-PTO143-000148 |
| 435 | CT AG | AT&T National Compliance Center | CT AG | Interrogatories and Subpoena Duces Tecum | 2/14/2020 | 2/27/2020 | AGCT-PTO143-000153 |
| 436 | CT AG | Cablevision Lightpath Inc. | CT AG | Interrogatories and Subpoena Duces Tecum | 2/14/2020 | 2/27/2020 | AGCT-PTO143-000193 |
| 437 | CT AG | Level 3 Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 2/14/2020 | 2/28/2020 | AGCT-PTO143-000223 |
| 438 | CT AG | Level 3 Communications | CT AG | Interrogatories and Subpoena Duces Tecum | 2/14/2020 | 2/28/2020 | AGCT-PTO143-000228 |
| 439 | CT AG | Verizon | CT AG | Interrogatories and Subpoena Duces Tecum | 2/14/2020 | 2/28/2020 | AGCT-PTO143-000293 |